**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| DAVID CONNELLY, | ) | |
| individually and on behalf of the class | ) | |
| defined herein, | ) | |
| | ) | |
| Plaintiff, | ) | 08 CV 2892 |
| | ) | |
| vs. | ) | Judge Holderman |
| | ) | Magistrate Judge Schenkier |
| PALISADES COLLECTION, LLC, | ) | |
| | ) | |
| Defendant. | ) | |

## PLAINTIFF'S PRELIMINARY MOTION FOR CLASS CERTIFICATION

Plaintiff respectfully requests that this Court enter an order determining that this Fair Debt Collection Practices Act ("FDCPA") action may proceed as a class action against defendant Palisades Collection, LLC ("Palisades"). Plaintiff defines the class as (a) all individuals (b) against whom defendant Palisades Collection, LLC filed a collection lawsuit (c) in Illinois (d) subsequent to January 1, 2008, (e) without attaching to the complaint an assignment that complied with §8b of the Illinois Collection Agency Act ("ICAA").

Plaintiff further requests that Edelman, Combs, Latturner & Goodwin, LLC be appointed counsel for the class.

In support of this motion, plaintiff states as follows:

## NATURE OF THE CASE

1.      There is a substantial problem with debt buyers suing on debts that they do not own and have no right to sue on.

2.      There are multiple  reported cases in which debtors have been subjected to litigation because they "settled" with A and then B claimed to own the debt.  Smith v. Mallick, 514 F.3d 48 (D.C.Cir. 2008) (commercial debt purchased and resold by debt buyer, debt buyer [possibly fraudulently] settles debt it no longer owns, settlement held binding because notice of assignment not given, but obligor subjected to litigation as result).  See also,  Miller v. Wolpoff & Abramson,

1

LLP, 1:06-CV-207-TS, 2008 U.S. Dist. LEXIS 12283 (N.D.Ind., Feb. 19, 2008), where a debtor complained he had been sued twice on the same debt; Dornhecker v. Ameritech Corp., 99 F. Supp. 2d 918, 923 (N.D.Ill. 2000), where the debtor claimed he settled with one agency and was then dunned by a second for the same debt, and Northwest Diversified, Inc. v. Desai, 353 Ill.App.3d 378, 818 N.E.2d 753 (1st Dist. 2004), where a commercial debtor paid the creditor only to be subjected to a levy by a purported debt buyer.

3.    In Wood v. M&J Recovery LLC,. CV 05-5564, 2007 U.S. Dist. LEXIS 24157 (E.D.N.Y., April 2, 2007), a debtor complained of multiple collection efforts by various debt buyers and collectors on the same debt, and the defendants asserted claims against one another disputing the ownership of the portfolio involved. Shekinah alleged that it sold a portfolio to NLRS, that NLRS was unable to pay, that the sale agreement was modified so that NLRS would only obtain 1/5 of the portfolio, and that the 1/5 did not include the plaintiff's debt. Portfolio claimed that it and not Shekinah is the rightful owner of the portfolio.

4.    In Associates Financial Services Co. v. Bowman, Heintz, Boscia & Vician, P.C., IP 99-1725-C-M/S, 2001 U.S. Dist. LEXIS 7874, *9-12 (S.D.Ind., April 25, 2001), later opinion, 2004 U.S. Dist. LEXIS 6520 (S.D. Ind., Mar. 31, 2004), allegations were made that a creditor had continued to collect accounts allegedly sold to a debt buyer.

5.    Courts have also dismissed numerous collection and foreclosure lawsuits filed in the names of entities that did not own the purported debts.    In re Foreclosure Cases, 1:07CV2282 and 14 others, 2007 U.S. Dist. LEXIS 84011, 2007 WL 3232430 (N.D. Ohio Oct. 31, 2007); In re Foreclosure Cases, 07-cv-166 and 18 others, 2007 U.S. Dist. LEXIS 90812 (S.D. Ohio Nov. 27, 2007); In re Foreclosure Cases, 521 F. Supp. 2d 650 (S.D.Ohio. 2007); In re Foreclosure Cases, 07-cv-166 and 14 others, 2007 U.S. Dist. LEXIS 95673 (S.D.Ohio, Dec. 27, 2007); NovaStar Mortgage, Inc. v. Riley, 3:07-CV-397, 2007 U.S. Dist. LEXIS 86216 (S.D.Ohio, Nov. 21, 2007); NovaStar Mortgage, Inc. v. Grooms, 3:07-CV-395, 2007 U.S. Dist. LEXIS 86214 (S.D.Ohio., Nov. 21, 2007); HSBC Bank USA v. Rayford, 3:07-CV-428, 2007 U.S. Dist. LEXIS 86215 (S.D.Ohio.,

Nov. 21, 2007); <u>Everhome Mtge. Co. v. Rowland</u>, 2008 Ohio 1282; 2008 Ohio App. LEXIS 1103 (Ohio App. March 20, 2008) (judgment for plaintiff reversed because it failed to introduce assignment or establish that it was the holder of the note and mortgage); <u>Deutsche Bank National Trust Co. v. Castellanos</u>, 277/07, 2008 NY Slip Op 50033U; 18 Misc. 3d 1115A; 2008 N.Y. Misc. LEXIS 44; 239 N.Y.L.J. 16 (Kings Co., N.Y., Sup. Ct., Jan. 14, 2008); <u>HSBC Bank USA, N.A. v. Valentin,</u> 15968/07, 2008 NY Slip Op 50164U; 14 Misc. 3d 1123A; 2008 N.Y. Misc. LEXIS 229 (Kings Co., N.Y., Sup. Ct., January 30, 2008); <u>HSBC Bank USA, N.A., v. Cherry</u>, 21335/07, 2007 NY Slip Op 52378U; 18 Misc. 3d 1102A; 2007 N.Y. Misc. LEXIS 8279; 239 N.Y.L.J. 2 (Kings Co., N.Y. Sup. Ct., Dec. 17, 2007); <u>Deutsche Bank National Trust Co. v. Castellanos,</u> 15 Misc. 3d 1134A; 841 N.Y.S.2d 819 (Kings. Co., N.Y., Sup. Ct. 2007).

      6.     An article that appeared in the trade press shortly before the extension of the Illinois Collection Agency Act to debt buyers stated:

> More collection agencies are turning to the debt resale market as a place to pick up accounts to collect on. Too small to buy portfolios directly from major credit issuers, they look to the secondary market where portfolios are resold in smaller chunks that they can handle.
>
> But what they sometimes find in the secondary market are horror stories: The same portfolio is sold to multiple buyers; the seller doesn't actually own the portfolio put up for sale; half the accounts are out of statute; accounts are rife with erroneous information; access to documentation is limited or nonexistent....

Corinna C. Petry, <u>Do Your Homework; Dangers often lay hidden in secondary market debt portfolio offerings. Here are lessons from the market pros that novices can use to avoid nasty surprises</u>, Collections & Credit Risk, March 2007, pg. 24 Vol. 12 No. 3.

      7.     Debt buyer American Acceptance filed a lawsuit alleging that a broker of charged-off debts sold it debts to which it did not have title. <u>American Acceptance Co. v. Goldberg</u>, 2:08cv9 (N.D.Ind.). Another debt buyer, Hudson & Keyse, filed suit alleging that the same debt broker obtained information about consumer debts owned by Hudson & Keyse and used the information to try to collect the debts for its own account, even though it didn't own them. <u>Hudson & Keyse, LLC v. Goldberg & Associates, LLC</u>, 07-81047-civ (S.D.Fla., filed Nov. 5, 2007).

A similar suit, alleging that the broker resold accounts it did not own, was filed by Old National Bank, Old National Bank v. Goldberg & Associates, 9:08-cv-80078-DMM (S.D.Fla., Jan. 24, 2008). The same debt broker is accused in another complaint of selling 6,521 accounts totaling about $40 million face value which it did not own. RMB Holdings, LLC v. Goldberg & Associates, LLC, 3:07-cv-00406 (E.D.Tenn., filed Oct. 29, 2007). Other debt buyers have voiced similar complaints. "Florida Broker Faces Multiple Lawsuits," Collections & Credit Risk, April 2008, p. 8.

   8. In a related abuse, debt buyers would "purchase" debts with minimal information about the debtor and then try to "collect" them from anyone with a similar name. In 2004, the Federal Trade Commission shut down a debt buyer called CAMCO headquartered in Illinois. The following is from a press release issued by the FTC in connection with that case.

> . . . In papers filed with the court, the agency charged that as much as 80 percent of the money CAMCO collects comes from consumers who never owed the original debt in the first place. Many consumers pay the money to get CAMCO to stop threatening and harassing them, their families, their friends, and their co-workers.
>
> According to the FTC, CAMCO buys old debt lists that frequently contain no documentation about the original debt and in many cases no Social Security Number for the original debtor. CAMCO makes efforts to find people with the same name in the same geographic area and tries to collect the debt from them – whether or not they are the actual debtor. In papers filed with the court, the FTC alleges that CAMCO agents told consumers – even consumers who never owed the money – that they were legally obligated to pay. They told consumers that if they did not pay, CAMCO could have them arrested and jailed, seize their property, garnish their wages, and ruin their credit. All of those threats were false, according to the FTC. . . . (http://www.ftc.gov/opa/2004/12/camco.htm)

   9. In order to protect Illinois residents against this sort of abuse, the ICAA was amended effective January 1, 2008 to define debt buyers as "collection agencies". This makes applicable the special assignment requirements in ICAA §8b, 225 ILCS 425/8b. Illinois courts had held prior to the amendment that a party that was required to but did not have such an assignment does not have a valid claim and that the defendant in such a case is entitled to judgment. Business Service Bureau, Inc. v. Webster, 298 Ill. App. 3d 257; 698 N.E.2d 702 (4th Dist. 1998).

   10. Section 8b of the ICAA provides:

**Sec. 8b.  An account may be assigned to a collection agency for collection with title passing to the collection agency to enable collection of the account in the agency's name as assignee for the creditor provided:**

> **(a) The assignment is manifested by a written agreement, separate from and in addition to any document intended for the purpose of listing a debt with a collection agency. The document manifesting the assignment shall specifically state and include:**
>
> > **(i) the effective date of the assignment; and**
> >
> > **(ii) the consideration for the assignment.**
>
> **(b) The consideration for the assignment may be paid or given either before or after the effective date of the assignment. The consideration may be contingent upon the settlement or outcome of litigation and if the claim being assigned has been listed with the collection agency as an account for collection, the consideration for assignment may be the same as the fee for collection.**
>
> **(c) All assignments shall be voluntary and properly executed and acknowledged by the corporate authority or individual transferring title to the collection agency before any action can be taken in the name of the collection agency.**
>
> **(d) No assignment shall be required by any agreement to list a debt with a collection agency as an account for collection.**
>
> **(e) No litigation shall commence in the name of the licensee as plaintiff unless: (i) there is an assignment of the account that satisfies the requirements of this Section and (ii) the licensee is represented by a licensed attorney at law. . . .**

11.    Furthermore, the assignment must be attached to the complaint.  <u>Candice Co. v. Ricketts</u>, 281 Ill.App.3d 359, 362, 666 N.E.2d 722 (1st Dist. 1996).

12.    Finally, the assignee is required "in his or her pleading on oath allege that he or she is the actual bona fide owner thereof, and set forth how and when he or she acquired title. . . . "   735 ILCS 5/2-403(a).

13.    Defendant Palisades, a debt buyer regulated by the ICAA since January 1, 2008, systematically files collection lawsuits without compliance with ICAA §8b and, therefore, without valid claims.

14.    Plaintiff complains that such practice violates both the Fair Debt Collection Practices Act, 15 U.S.C. §§1692e and 1692f,  and ICAA §9.  Plaintiff alleges that the

filing of lawsuits without legally-sufficient title to the debts sued upon is a "false, deceptive, or misleading representation or means in connection with the collection of any debt" (15 U.S.C. §1692e), a "false representation of . . . (A) the character, amount, or legal status of any debt" (15 U.S.C. §1692e(2)), a "threat to take any action that cannot legally be taken" (15 U.S.C. §1692e(5)), and "the use of any false representation or deceptive means to collect or attempt to collect any debt or to obtain information concerning a consumer" (15 U.S.C. §1692e(10)), as well as an unfair practice, in violation of 15 U.S.C. §1692f.  Plaintiff further contends that defendant violated 225 ILCS 425/8b by filing suit without an assignment in the form specified therein and "Attempt[ed] or threaten[ed] to enforce a right or remedy with knowledge or reason to know that the right or remedy does not exist. . . ." 225 ILCS 425/9.  Finally, plaintiff contends that the same conduct constitutes an unfair practice within the meaning of the Illinois Consumer Fraud Act, 815 ILCS 505/2.

**CLASS CERTIFICATION REQUIREMENTS**

15.     All requirements of Rules 23(a) and (b)(3) of the Federal Rules of Civil Procedure have been met.

16.     It is reasonable to infer from the following facts that the number of class members exceeds the approximately 40 required for certification:

a.     This action complains of a standard practice used by defendant. Defendant uses form complaints and never has the required assignment attached;

b.     Defendant Palisades has filed, since January 1, 2008, more than 100 lawsuits against residents of Illinois.  Appendix A is a printout of the Cook County Circuit Court listing of its filings. Other cases have been filed in other counties.

17.     Plaintiff will obtain the exact number of class members through discovery, and requests a briefing schedule long enough to obtain such information.

18.     There are questions of law and fact common to the class, which questions predominate over any questions affecting only individual class members.  The primary question is whether defendant's practice violates the FDCPA, ICAA, and the Illinois Consumer Fraud Act.

19.    Plaintiff's claim is typical of the claims of the class members.  All are based on the same factual and legal theories.

20.    Plaintiff will fairly and adequately represent the interests of the class members. Plaintiff has retained counsel experienced in consumer credit and debt collection abuse cases.  (Appendix B)

21.    A class action is superior to other alternative methods of adjudicating this dispute, in that:

      a.    Congress specifically contemplated FDCPA class actions as a principal means of enforcing the statute.

      b.    A class action is necessary to determine that defendant's conduct is a violation of law and bring about its cessation.

22.    In further support of this motion, plaintiff submits the accompanying memorandum of law.

23.    Plaintiff is filing a class certification motion at this time because of the decision in White v. Humana Health Plan, Inc., 06 C 5546, 2007 U.S.Dist. LEXIS 32263 (N.D.Ill., May 2, 2007).

WHEREFORE,  plaintiff  respectfully  requests  that  this  Court  enter  an  order determining that this action may proceed as a class action.

Respectfully submitted,


s/Daniel A. Edelman
Daniel A. Edelman

Daniel A. Edelman
Cathleen M. Combs
James O. Latturner
Francis R. Greene
EDELMAN, COMBS, LATTURNER
    & GOODWIN, LLC
120 S. LaSalle Street, 18th Floor
Chicago, Illinois  60603
(312) 739-4200
(312) 419-0379 (FAX)

7

## **LIST OF APPENDICES**

A     Search of lawsuits filed by Palisades Collection, LLC in Cook County Circuit Court since January 1, 2008.

B     Declaration of Daniel A. Edelman.

## <u>CERTIFICATE OF SERVICE</u>

I, Daniel A. Edelman, hereby certify that on July 10, 2008, I caused to be filed the foregoing document via the CM/ECF System, which sent notification of such filing to the following parties via electronic mail:

David M. Schultz
dschultz@hinshawlaw.com
courtfiling@hinshawlaw.com


Jennifer W. Weller
jweller@hinshawlaw.com

<u>s/Daniel A. Edelman</u>
Daniel A. Edelman

Daniel A. Edelman
Cathleen M. Combs
James O. Latturner
Francis R. Greene
EDELMAN, COMBS, LATTURNER & GOODWIN, LLC
120 S. LaSalle Street, Suite 1800
Chicago, Illinois  60603
(312) 739-4200
(312) 419-0379 (FAX)

# APPENDIX A



*Dorothy Brown*

# Clerk *of the* Circuit Court

*Cook County*

*Division: Civil*
**Click on Case Number for Case Information Summary**

Name Search Results for: PALISADES COLLECT

| Case Number | Plaintiff | Defendant | Date Filed |
|---|---|---|---|
| 2008-M1-146312 | PALISADES COLLECT | RATCLIFF GLENDORA | 06/09/2008 |
| 2008-M1-146313 | PALISADES COLLECT | COLEMAN STEPHEN | 06/09/2008 |
| 2008-M1-146314 | PALISADES COLLECT | WILLIAMS TAMEKIO | 06/09/2008 |
| 2008-M1-146317 | PALISADES COLLECT | SCOTT ANDREW L JR | 06/09/2008 |
| 2008-M1-146318 | PALISADES COLLECT | SHAMA NISAN | 06/09/2008 |
| 2008-M1-146319 | PALISADES COLLECT | EDWARDS EMMA | 06/09/2008 |
| 2008-M1-146320 | PALISADES COLLECT | MURPHY DENISE M | 06/09/2008 |
| 2008-M1-144980 | PALISADES COLLECT | EDMOND BRENDA | 06/04/2008 |
| 2008-M1-117860 | PALISADES COLLECT | COLOINS CONSTANCE | 02/29/2008 |
| 2008-M1-117861 | PALISADES COLLECT | COLLARO CARMINE | 02/29/2008 |
| 2008-M1-117863 | PALISADES COLLECT | COLEMAN DOROTJHY | 02/29/2008 |
| 2008-M1-115626 | PALISADES COLLECT | CVEJANOVIC VERA | 02/26/2008 |
| 2008-M1-112606 | PALISADES COLLECT | FORSYTHE DAVID B | 02/20/2008 |
| 2008-M1-112607 | PALISADES COLLECT | BOEV KIRIL | 02/20/2008 |
| 2008-M1-112608 | PALISADES COLLECT | PLONKA KRYSTYNA | 02/20/2008 |
| 2008-M1-112609 | PALISADES COLLECT | CONRAD CHRISTOPHER | 02/20/2008 |
| 2008-M1-112610 | PALISADES COLLECT | CAMERON MARY C | 02/20/2008 |
| 2008-M1-112611 | PALISADES COLLECT | SOTO MARTIN | 02/20/2008 |
| 2008-M1-112612 | PALISADES COLLECT | RODRIGUEZ RAFAEL | 02/20/2008 |
| 2008-M1-112613 | PALISADES COLLECT | TERAN ADRIAN SR | 02/20/2008 |
| 2008-M1-112614 | PALISADES COLLECT | JUSZCZAK ANDRZEJ | 02/20/2008 |
| 2008-M1-112615 | PALISADES COLLECT | KASIJAN ANNA | 02/20/2008 |
| 2008-M1-112616 | PALISADES COLLECT | HALEY RICHARD | 02/20/2008 |

https://w3.courtlink.lexisnexis.com/cook_county/FindDock.asp?NCa...

| 2008-M1-112617 | PALISADES COLLECT | MCCLURE JAMES | 02/20/2008 |
|---|---|---|---|
| 2008-M1-112618 | PALISADES COLLECT | STRIBLING FREDERIC | 02/20/2008 |
| 2008-M1-112621 | PALISADES COLLECT | BIBBS ALMERIA | 02/20/2008 |
| 2008-M1-112622 | PALISADES COLLECT | BOATNER VIRA P | 02/20/2008 |
| 2008-M1-112623 | PALISADES COLLECT | MENDEZ ROBERTOP | 02/20/2008 |
| 2008-M1-112624 | PALISADES COLLECT | VALLES BOBBY R | 02/20/2008 |
| 2008-M1-112625 | PALISADES COLLECT | BLANTON ANTOINETTE | 02/20/2008 |
| 2008-M1-112626 | PALISADES COLLECT | RUFFIN SHANEE N | 02/20/2008 |
| 2008-M1-112628 | PALISADES COLLECT | TERNULLO ASSUNTINA | 02/20/2008 |
| 2008-M1-112629 | PALISADES COLLECT | RUTTENBERG MARC A | 02/20/2008 |
| 2008-M1-112630 | PALISADES COLLECT | SIMMS NANNETT | 02/20/2008 |
| 2008-M1-112631 | PALISADES COLLECT | SOTO FRANCISCO | 02/20/2008 |
| 2008-M1-112632 | PALISADES COLLECT | MAXEY DEON J | 02/20/2008 |
| 2008-M1-112633 | PALISADES COLLECT | COLE BLANCHE | 02/20/2008 |
| 2008-M1-111200 | PALISADES COLLECT | HENDRICKS KARL R | 02/13/2008 |
| 2008-M1-111295 | PALISADES COLLECT | FERNANDEZ JAMES T | 02/13/2008 |
| 2008-M1-109731 | PALISADES COLLECT | DIXON LYNETTE L | 02/06/2008 |
| 2008-M1-109739 | PALISADES COLLECT | BURTON DAVID L | 02/06/2008 |
| 2008-M1-109741 | PALISADES COLLECT | BROWN TERESA | 02/06/2008 |
| 2008-M1-109744 | PALISADES COLLECT | MARTINEZ YOLANDA F | 02/06/2008 |
| 2008-M1-109745 | PALISADES COLLECT | STIFFEND TYRONE | 02/06/2008 |
| 2008-M1-109747 | PALISADES COLLECT | ALDAMA CARLA P | 02/06/2008 |
| 2008-M1-109750 | PALISADES COLLECT | CHRISTIANA STEVEN | 02/06/2008 |
| 2008-M1-109751 | PALISADES COLLECT | CATANIA MELISSA R | 02/06/2008 |
| 2008-M1-109753 | PALISADES COLLECT | CASTREJON VICTOR | 02/06/2008 |
| 2008-M1-109754 | PALISADES COLLECT | GONZALEZ SANTIAGO | 02/06/2008 |
| 2008-M1-109755 | PALISADES COLLECT | NAZIR SALAHELDIN M | 02/06/2008 |
| 2008-M1-109757 | PALISADES COLLECT | VILLARREAL ESEQUIE | 02/06/2008 |
| 2008-M1-109759 | PALISADES COLLECT | CAMPBELL JACK | 02/06/2008 |
| 2008-M1-109809 | PALISADES COLLECT | GRANADOS MARIA A | 02/06/2008 |
| 2008-M1-109869 | PALISADES COLLECT | BUSS ANGELA M | 02/06/2008 |
| 2008-M1-110029 | PALISADES COLLECT | PRIMUS PRINCE MOZE | 02/06/2008 |
| 2008-M1-110030 | PALISADES COLLECT | MORENO ARACELI | 02/06/2008 |
| 2008-M1-110031 | PALISADES COLLECT | MOOYIN FIANNA C | 02/06/2008 |
| 2008-M1-110032 | PALISADES COLLECT | MOORE CARL | 02/06/2008 |
| 2008-M1-110033 | PALISADES COLLECT | PAGAN DAVID A | 02/06/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-110035 | PALISADES COLLECT | WARDEN JASON E | 02/06/2008 |
| 2008-M1-110036 | PALISADES COLLECT | PRUTCH DEBRA K | 02/06/2008 |
| 2008-M1-110037 | PALISADES COLLECT | PRICE NORMAN | 02/06/2008 |
| 2008-M1-110038 | PALISADES COLLECT | REDDITT ROBERT | 02/06/2008 |
| 2008-M1-110039 | PALISADES COLLECT | SANDOVAL ROGELIO | 02/06/2008 |
| 2008-M1-110040 | PALISADES COLLECT | SCOTT AUGUSTA B | 02/06/2008 |
| 2008-M1-110042 | PALISADES COLLECT | SMITH MARY | 02/06/2008 |
| 2008-M1-110043 | PALISADES COLLECT | SMITH NORMAN | 02/06/2008 |
| 2008-M1-110044 | PALISADES COLLECT | SPANKS BENNY JR | 02/06/2008 |
| 2008-M1-110045 | PALISADES COLLECT | THURMAN YOHANN | 02/06/2008 |
| 2008-M1-110046 | PALISADES COLLECT | THOMAS SUSAN | 02/06/2008 |
| 2008-M1-110047 | PALISADES COLLECT | TELLEZ ENRIQUE | 02/06/2008 |
| 2008-M1-110049 | PALISADES COLLECT | WILLIAMS THEODORE | 02/06/2008 |
| 2008-M1-110050 | PALISADES COLLECT | WHITE SONEIKA T | 02/06/2008 |
| 2008-M1-110051 | PALISADES COLLECT | WOZEK LAURA A | 02/06/2008 |
| 2008-M1-110052 | PALISADES COLLECT | MELENDEZ GRISEL | 02/06/2008 |
| 2008-M1-110054 | PALISADES COLLECT | LYONS CRYSTAL R | 02/06/2008 |
| 2008-M1-110055 | PALISADES COLLECT | RAVAZEE EARLY | 02/06/2008 |
| 2008-M1-108989 | PALISADES COLLECT | SHAW DARRYL L | 02/05/2008 |
| 2008-M1-108990 | PALISADES COLLECT | RODRIGUEZ CLAUDIO | 02/05/2008 |
| 2008-M1-108991 | PALISADES COLLECT | RAYNER PATRICIA A | 02/05/2008 |
| 2008-M1-108992 | PALISADES COLLECT | PHILLIP NATHAN | 02/05/2008 |
| 2008-M1-108993 | PALISADES COLLECT | PEREZ JOEL | 02/05/2008 |
| 2008-M1-108995 | PALISADES COLLECT | MOYERS JEFFERY S | 02/05/2008 |
| 2008-M1-108996 | PALISADES COLLECT | MONTALVAN EDSON E | 02/05/2008 |
| 2008-M1-108997 | PALISADES COLLECT | MARTINEZ ALBERTO | 02/05/2008 |
| 2008-M1-108998 | PALISADES COLLECT | LORENZO NAJERA SR | 02/05/2008 |
| 2008-M1-108999 | PALISADES COLLECT | LINDSEY CLIFFORD P | 02/05/2008 |
| 2008-M1-109000 | PALISADES COLLECT | KAMINSKY PHILLIP A | 02/05/2008 |
| 2008-M1-109001 | PALISADES COLLECT | JOHNSON RACHELLE R | 02/05/2008 |
| 2008-M1-109002 | PALISADES COLLECT | HANCK MATTHEW J | 02/05/2008 |
| 2008-M1-109003 | PALISADES COLLECT | GUALBERTO MARJORIE | 02/05/2008 |
| 2008-M1-109006 | PALISADES COLLECT | GARTH DOUGLAS D | 02/05/2008 |
| 2008-M1-109007 | PALISADES COLLECT | GARDNER TROY | 02/05/2008 |
| 2008-M1-109008 | PALISADES COLLECT | EASON DANA N | 02/05/2008 |
| 2008-M1-109009 | PALISADES COLLECT | DURROH WENDELL L | 02/05/2008 |

| 2008-M1-109010 | PALISADES COLLECT | DELANE SHEREE A | 02/05/2008 |
| 2008-M1-109011 | PALISADES COLLECT | DAVIS JACQUELYN R | 02/05/2008 |
| 2008-M1-109012 | PALISADES COLLECT | CRAWFORD MARNIE | 02/05/2008 |
| 2008-M1-109013 | PALISADES COLLECT | AVILA CARLOS | 02/05/2008 |
| 2008-M1-109014 | PALISADES COLLECT | CASTRO MARIA | 02/05/2008 |
| 2008-M1-109015 | PALISADES COLLECT | BUSH CRYSTAL M | 02/05/2008 |
| 2008-M1-109016 | PALISADES COLLECT | BARNES PHYLLIS L | 02/05/2008 |
| 2008-M1-109017 | PALISADES COLLECT | BAKER CHANDA L | 02/05/2008 |
| 2008-M1-109018 | PALISADES COLLECT | ARROYO CARLOS J | 02/05/2008 |
| 2008-M1-109019 | PALISADES COLLECT | ARMSTRONG CHARLES | 02/05/2008 |
| 2008-M1-109020 | PALISADES COLLECT | APARICIO GONZALO J | 02/05/2008 |
| 2008-M1-109021 | PALISADES COLLECT | ALFAR JOSLIN | 02/05/2008 |
| 2008-M1-109023 | PALISADES COLLECT | BEARDEN CHRISTINA | 02/05/2008 |
| 2008-M1-109024 | PALISADES COLLECT | BOOKER JOHN H | 02/05/2008 |
| 2008-M1-109025 | PALISADES COLLECT | BLUE GARNET C | 02/05/2008 |
| 2008-M1-109026 | PALISADES COLLECT | DILLARD VALERIE D | 02/05/2008 |
| 2008-M1-109027 | PALISADES COLLECT | GENOVEZA KENNETH | 02/05/2008 |
| 2008-M1-109028 | PALISADES COLLECT | HUCKABEE FASHANDRA | 02/05/2008 |
| 2008-M1-109029 | PALISADES COLLECT | ISENBERG SANDY J | 02/05/2008 |
| 2008-M1-109030 | PALISADES COLLECT | JOHNSON JOHN A | 02/05/2008 |
| 2008-M1-109031 | PALISADES COLLECT | LABIOY WILLIAM A | 02/05/2008 |
| 2008-M1-109032 | PALISADES COLLECT | LABRANCHE BRYAN M | 02/05/2008 |
| 2008-M1-109033 | PALISADES COLLECT | LEWIS RAYMOND G | 02/05/2008 |
| 2008-M1-109034 | PALISADES COLLECT | LUMPKINS JACQUES L | 02/05/2008 |
| 2008-M1-109035 | PALISADES COLLECT | MALLOY JUANIA | 02/05/2008 |
| 2008-M1-109036 | PALISADES COLLECT | MERKERSON CARL I | 02/05/2008 |
| 2008-M1-109037 | PALISADES COLLECT | SKALON BRUCE | 02/05/2008 |
| 2008-M1-109038 | PALISADES COLLECT | SORIA JANICE L | 02/05/2008 |
| 2008-M1-109066 | PALISADES COLLECT | KENNY CHARLES P | 02/05/2008 |
| 2008-M1-109067 | PALISADES COLLECT | HOUSTON JIMMIE D | 02/05/2008 |
| 2008-M1-109068 | PALISADES COLLECT | HIBBS LISA J | 02/05/2008 |
| 2008-M1-109069 | PALISADES COLLECT | MARCISZ DEBORAH | 02/05/2008 |
| 2008-M1-109070 | PALISADES COLLECT | LUBOWIEDZKI JANUSZ | 02/05/2008 |
| 2008-M1-109071 | PALISADES COLLECT | LIMAYE JOY | 02/05/2008 |
| 2008-M1-109072 | PALISADES COLLECT | LEYE CHEIKH | 02/05/2008 |
| 2008-M1-109073 | PALISADES COLLECT | LAUREANO APOLONIA | 02/05/2008 |

| 2008-M1-109074 | PALISADES COLLECT | NOSAL PATRICK | 02/05/2008 |
| 2008-M1-109075 | PALISADES COLLECT | WOODS VERONICA | 02/05/2008 |
| 2008-M1-109077 | PALISADES COLLECT | TILLETT ANGELA E | 02/05/2008 |
| 2008-M1-109078 | PALISADES COLLECT | TAYLOR DEONDRA S | 02/05/2008 |
| 2008-M1-109079 | PALISADES COLLECT | STOKOWSKI KRISTIN | 02/05/2008 |
| 2008-M1-109080 | PALISADES COLLECT | SHOUSE SANDRA L | 02/05/2008 |
| 2008-M1-109081 | PALISADES COLLECT | SAUNDERS MICHAEL S | 02/05/2008 |
| 2008-M1-109082 | PALISADES COLLECT | ROZYCKI TADEUCZ | 02/05/2008 |
| 2008-M1-109083 | PALISADES COLLECT | RODRIGUEZ DOMENICA | 02/05/2008 |
| 2008-M1-109084 | PALISADES COLLECT | RIVERA KENNETH | 02/05/2008 |
| 2008-M1-109085 | PALISADES COLLECT | REYES RAUL | 02/05/2008 |
| 2008-M1-109086 | PALISADES COLLECT | REED MICHELE | 02/05/2008 |
| 2008-M1-109087 | PALISADES COLLECT | GARDNER LORREN R | 02/05/2008 |
| 2008-M1-109088 | PALISADES COLLECT | FERERE MARY F | 02/05/2008 |
| 2008-M1-109089 | PALISADES COLLECT | GOVIER BRADLEY K | 02/05/2008 |
| 2008-M1-109090 | PALISADES COLLECT | GOULD DEMETRIUS M | 02/05/2008 |
| 2008-M1-109091 | PALISADES COLLECT | CZUBAK RICHARD E | 02/05/2008 |
| 2008-M1-109092 | PALISADES COLLECT | CHMURA STANLEY | 02/05/2008 |
| 2008-M1-109093 | PALISADES COLLECT | CABAN ESTELA | 02/05/2008 |
| 2008-M1-109095 | PALISADES COLLECT | BROWN JAMES | 02/05/2008 |
| 2008-M1-109096 | PALISADES COLLECT | BOYD KENNETH | 02/05/2008 |
| 2008-M1-109097 | PALISADES COLLECT | BEDFORD GLORIA G | 02/05/2008 |
| 2008-M1-109098 | PALISADES COLLECT | BALENTINE RUFUS H | 02/05/2008 |
| 2008-M1-109099 | PALISADES COLLECT | AUXILA YVES | 02/05/2008 |
| 2008-M1-109387 | PALISADES COLLECT | RUIZ GERARDO | 02/05/2008 |
| 2008-M1-109388 | PALISADES COLLECT | KOWALCZYK ED J | 02/05/2008 |
| 2008-M1-109389 | PALISADES COLLECT | KNAPP RUDOLPH | 02/05/2008 |
| 2008-M1-109391 | PALISADES COLLECT | KEELEN TYRONE E | 02/05/2008 |
| 2008-M1-109392 | PALISADES COLLECT | KECK JENNIFER E | 02/05/2008 |
| 2008-M1-109393 | PALISADES COLLECT | JOHNSON VANETTA L | 02/05/2008 |
| 2008-M1-109394 | PALISADES COLLECT | JOHNSON LAWRENCE W | 02/05/2008 |
| 2008-M1-109395 | PALISADES COLLECT | JOHNSON DELITA S | 02/05/2008 |
| 2008-M1-109396 | PALISADES COLLECT | HUDSON PAM | 02/05/2008 |
| 2008-M1-109397 | PALISADES COLLECT | HIGA BILL | 02/05/2008 |
| 2008-M1-109398 | PALISADES COLLECT | HILL LONNIE L JR | 02/05/2008 |
| 2008-M1-109399 | PALISADES COLLECT | HEREDIA HILARIO | 02/05/2008 |

https://w3.courtlink.lexisnexis.com/cookcounty/FindDock.asp?NCa...

| | | | |
|---|---|---|---|
| 2008-M1-109400 | PALISADES COLLECT | HEMSLEY TANGERNIKA | 02/05/2008 |
| 2008-M1-109401 | PALISADES COLLECT | HEAD SUSAN L | 02/05/2008 |
| 2008-M1-109402 | PALISADES COLLECT | HARVEY TENNILLE | 02/05/2008 |
| 2008-M1-109403 | PALISADES COLLECT | MCDANIEL CEASAR D | 02/05/2008 |
| 2008-M1-109404 | PALISADES COLLECT | MCNEAL DIANE | 02/05/2008 |
| 2008-M1-109405 | PALISADES COLLECT | MILES TRACEY D | 02/05/2008 |
| 2008-M1-109406 | PALISADES COLLECT | MITCHELL ESTER | 02/05/2008 |
| 2008-M1-109407 | PALISADES COLLECT | RICHARD RONGELA | 02/05/2008 |
| 2008-M1-107799 | PALISADES COLLECT | DELLOTA TERESIT S | 01/31/2008 |
| 2008-M1-107800 | PALISADES COLLECT | MOORE JOSEPH | 01/31/2008 |
| 2008-M1-108030 | PALISADES COLLECT | MITCHELL-FOX CHERY | 01/31/2008 |
| 2008-M1-108031 | PALISADES COLLECT | HIGGINS BEATRICE | 01/31/2008 |
| 2008-M1-108032 | PALISADES COLLECT | TAYLOR JOANNE | 01/31/2008 |
| 2008-M1-108050 | PALISADES COLLECT | BRADD RHONDA L | 01/31/2008 |
| 2008-M1-108057 | PALISADES COLLECT | FALL BOUBACAR | 01/31/2008 |
| 2008-M1-108058 | PALISADES COLLECT | KRIESEMINT ANDRA | 01/31/2008 |
| 2008-M1-107156 | PALISADES COLLECT | MEYERS CARLOS | 01/30/2008 |
| 2008-M1-107159 | PALISADES COLLECT | GREGOIRE JACKIE | 01/30/2008 |
| 2008-M1-107161 | PALISADES COLLECT | BRANDON MONICA A | 01/30/2008 |
| 2008-M1-107166 | PALISADES COLLECT | SCHAPS JILL S | 01/30/2008 |
| 2008-M1-107167 | PALISADES COLLECT | SIMKUS ARTURES | 01/30/2008 |
| 2008-M1-107183 | PALISADES COLLECT | HODOR BARBARA | 01/30/2008 |
| 2008-M1-106257 | PALISADES COLLECT | BARBERS EVAN J | 01/28/2008 |
| 2008-M1-106439 | PALISADES COLLECT | PINEDO HECOTR | 01/28/2008 |
| 2008-M1-106440 | PALISADES COLLECT | ABRAHAM NANCY | 01/28/2008 |
| 2008-M1-106441 | PALISADES COLLECT | WHITE THOMAS | 01/28/2008 |
| 2008-M1-106442 | PALISADES COLLECT | COLBY ORRIE J | 01/28/2008 |
| 2008-M1-106443 | PALISADES COLLECT | UNDERWOOD SHERELLE | 01/28/2008 |
| 2008-M1-105569 | PALISADES COLLECT | MURRAY ROY E | 01/24/2008 |
| 2008-M1-105570 | PALISADES COLLECT | RLOWE THERESA | 01/24/2008 |
| 2008-M1-105572 | PALISADES COLLECT | ROTERMUND LEONARD | 01/24/2008 |
| 2008-M1-105577 | PALISADES COLLECT | SUOMI JACK E | 01/24/2008 |
| 2008-M1-105579 | PALISADES COLLECT | WEBER DAVID E | 01/24/2008 |
| 2008-M1-105584 | PALISADES COLLECT | WHITTLE BRIAN | 01/24/2008 |
| 2008-M1-105590 | PALISADES COLLECT | BASFORD KATHERINE | 01/24/2008 |
| 2008-M1-105592 | PALISADES COLLECT | DESHARONE BACON | 01/24/2008 |

| 2008-M1-105593 | PALISADES COLLECT | BETGAVRIEL LILA | 01/24/2008 |
| 2008-M1-105594 | PALISADES COLLECT | CARDONA ANTONIO O | 01/24/2008 |
| 2008-M1-105595 | PALISADES COLLECT | CALDERON JUAN | 01/24/2008 |
| 2008-M1-105597 | PALISADES COLLECT | BREWER CHARLES | 01/24/2008 |
| 2008-M1-105602 | PALISADES COLLECT | FOSTER LAVONDAK | 01/24/2008 |
| 2008-M1-105603 | PALISADES COLLECT | GOERNER DANIEL | 01/24/2008 |
| 2008-M1-105604 | PALISADES COLLECT | GROVER JUANITA | 01/24/2008 |
| 2008-M1-105606 | PALISADES COLLECT | KEEL KONSTANCE | 01/24/2008 |
| 2008-M1-105608 | PALISADES COLLECT | MARION MICHAEL | 01/24/2008 |
| 2008-M1-105610 | PALISADES COLLECT | MAYFIELD WINNIE | 01/24/2008 |
| 2008-M1-105612 | PALISADES COLLECT | LAFRENERE JUDITH | 01/24/2008 |
| 2008-M1-105613 | PALISADES COLLECT | KNIGHT THOMAS P | 01/24/2008 |
| 2008-M1-105614 | PALISADES COLLECT | KIM SUNHYUNG | 01/24/2008 |
| 2008-M1-105616 | PALISADES COLLECT | JONES DONNIS R | 01/24/2008 |
| 2008-M1-105618 | PALISADES COLLECT | HUDSON ANTHONY M | 01/24/2008 |
| 2008-M1-105619 | PALISADES COLLECT | NELSON WANDA | 01/24/2008 |
| 2008-M1-105622 | PALISADES COLLECT | MIRAN ALICIA A | 01/24/2008 |
| 2008-M1-105630 | PALISADES COLLECT | MCKENZIE GRACIE B | 01/24/2008 |
| 2008-M1-105633 | PALISADES COLLECT | MASSENGURG WILLIE | 01/24/2008 |
| 2008-M1-105637 | PALISADES COLLECT | LOCKHART ELOISE | 01/24/2008 |
| 2008-M1-105642 | PALISADES COLLECT | RAMIREZ DIEGO | 01/24/2008 |
| 2008-M1-105643 | PALISADES COLLECT | POGORZELSKI JULIAN | 01/24/2008 |
| 2008-M1-105644 | PALISADES COLLECT | PITTS TIFFANY R | 01/24/2008 |
| 2008-M1-105645 | PALISADES COLLECT | PETROS DAVID I | 01/24/2008 |
| 2008-M1-105646 | PALISADES COLLECT | OSIDEKO JIMMIE N | 01/24/2008 |
| 2008-M1-104038 | PALISADES COLLECT | ZATAR LABIBEH | 01/17/2008 |
| 2008-M1-104039 | PALISADES COLLECT | DELEON ADRIAN J | 01/17/2008 |
| 2008-M1-104044 | PALISADES COLLECT | WILLIAMS JOHN E | 01/17/2008 |
| 2008-M1-104048 | PALISADES COLLECT | VELASCO JOSE A | 01/17/2008 |
| 2008-M1-103817 | PALISADES COLLECT | ALMANZA SUSAN | 01/16/2008 |
| 2008-M1-103818 | PALISADES COLLECT | KARN GLORIA A | 01/16/2008 |
| 2008-M1-103819 | PALISADES COLLECT | SPROVIERI CHRISTIN | 01/16/2008 |
| 2008-M1-103820 | PALISADES COLLECT | SHIELDS DARLEAN | 01/16/2008 |
| 2008-M1-103822 | PALISADES COLLECT | YOUNG DORIS | 01/16/2008 |
| 2008-M1-103823 | PALISADES COLLECT | KUMMER MARK | 01/16/2008 |
| 2008-M1-103824 | PALISADES COLLECT | PEARSON PHYLLIS M | 01/16/2008 |

| 2008-M1-103825 | PALISADES COLLECT | LABON DEBRA | 01/16/2008 |
| 2008-M1-103826 | PALISADES COLLECT | SMITH JAMES L SR | 01/16/2008 |
| 2008-M1-103827 | PALISADES COLLECT | KENT GWENDOLYN | 01/16/2008 |
| 2008-M1-103828 | PALISADES COLLECT | SANCHEZ JOSE | 01/16/2008 |
| 2008-M1-103829 | PALISADES COLLECT | BROWN PETER | 01/16/2008 |
| 2008-M1-103831 | PALISADES COLLECT | CUEVAS SANDRA L | 01/16/2008 |
| 2008-M1-103832 | PALISADES COLLECT | DAVIS JERRY | 01/16/2008 |
| 2008-M1-103834 | PALISADES COLLECT | TAYLOR REBECCA L | 01/16/2008 |
| 2008-M1-103835 | PALISADES COLLECT | HERRING JUEL D | 01/16/2008 |
| 2008-M1-103836 | PALISADES COLLECT | FRANCO GAIL | 01/16/2008 |
| 2008-M1-103837 | PALISADES COLLECT | KONSBRUCK CHRISTOP | 01/16/2008 |
| 2008-M1-103838 | PALISADES COLLECT | LUNA ROGELIO | 01/16/2008 |
| 2008-M1-103839 | PALISADES COLLECT | WILK ANNA | 01/16/2008 |
| 2008-M1-103840 | PALISADES COLLECT | TAYLOR C MCKINLEY | 01/16/2008 |
| 2008-M1-103842 | PALISADES COLLECT | SALGADO MARCO A | 01/16/2008 |
| 2008-M1-103843 | PALISADES COLLECT | REDDITT THERESA D | 01/16/2008 |
| 2008-M1-103844 | PALISADES COLLECT | COOPER THERESA | 01/16/2008 |
| 2008-M1-103845 | PALISADES COLLECT | GOFF PINKIE | 01/16/2008 |
| 2008-M1-103846 | PALISADES COLLECT | MATTHEWS ROBERT L | 01/16/2008 |
| 2008-M1-103848 | PALISADES COLLECT | PIERCE JAMES | 01/16/2008 |
| 2008-M1-103850 | PALISADES COLLECT | SHERRELL ANDRE | 01/16/2008 |
| 2008-M1-103851 | PALISADES COLLECT | JACKSON SHARON L | 01/16/2008 |
| 2008-M1-103852 | PALISADES COLLECT | TASCON ANTONIO | 01/16/2008 |
| 2008-M1-103853 | PALISADES COLLECT | SEQUEIRA JUAN | 01/16/2008 |
| 2008-M1-103855 | PALISADES COLLECT | CROWDER DEMETRIA | 01/16/2008 |
| 2008-M1-103856 | PALISADES COLLECT | LAYROCK KENNETHA D | 01/16/2008 |
| 2008-M1-103858 | PALISADES COLLECT | CAMPOS EDILBERTO | 01/16/2008 |
| 2008-M1-103859 | PALISADES COLLECT | HOLMES JOHN P | 01/16/2008 |
| 2008-M1-103860 | PALISADES COLLECT | KNOX EUGENE JR | 01/16/2008 |
| 2008-M1-103861 | PALISADES COLLECT | CZERWONKA SANDRA | 01/16/2008 |
| 2008-M1-103862 | PALISADES COLLECT | GONZALEZ HILDA | 01/16/2008 |
| 2008-M1-103863 | PALISADES COLLECT | BRAGG CORNELIOUS | 01/16/2008 |
| 2008-M1-103133 | PALISADES COLLECT | HEALTH TECHNOLOGY | 01/15/2008 |
| 2008-M1-103136 | PALISADES COLLECT | PETERSON ERIC | 01/15/2008 |
| 2008-M1-102312 | PALISADES COLLECT | STUDZINSKI MARY J | 01/10/2008 |
| 2008-M1-101799 | PALISADES COLLECT | NOBLE WANDA S | 01/09/2008 |

6/26/2008 2:23 PM

| 2008-M1-101800 | PALISADES COLLECT | GUZMAN MANUEL | 01/09/2008 |
| 2008-M1-101801 | PALISADES COLLECT | HARRIS IAN A | 01/09/2008 |
| 2008-M1-101802 | PALISADES COLLECT | IRAZOQUE VICTORIA | 01/09/2008 |
| 2008-M1-101804 | PALISADES COLLECT | KESLER VIDAL | 01/09/2008 |
| 2008-M1-101805 | PALISADES COLLECT | KENNEBREW KATIE R | 01/09/2008 |
| 2008-M1-101808 | PALISADES COLLECT | LOPEZ STEPHEN | 01/09/2008 |
| 2008-M1-101809 | PALISADES COLLECT | FRALEY LEONTE | 01/09/2008 |
| 2008-M1-101810 | PALISADES COLLECT | ALLEN DANYELLE N | 01/09/2008 |
| 2008-M1-101814 | PALISADES COLLECT | ATEM BRIDGETTE | 01/09/2008 |
| 2008-M1-101815 | PALISADES COLLECT | BARRAGAN DAVID | 01/09/2008 |
| 2008-M1-101826 | PALISADES COLLECT | CRUZ FIDELIA | 01/09/2008 |
| 2008-M1-101827 | PALISADES COLLECT | DOMINICK BRIAN | 01/09/2008 |
| 2008-M1-101828 | PALISADES COLLECT | DUNLOP AMBER | 01/09/2008 |
| 2008-M1-101829 | PALISADES COLLECT | MENDOZA FRANCISCO | 01/09/2008 |
| 2008-M1-101830 | PALISADES COLLECT | MERCADO ABEL | 01/09/2008 |
| 2008-M1-101831 | PALISADES COLLECT | THOMAS JOY M | 01/09/2008 |
| 2008-M1-101832 | PALISADES COLLECT | TYLER MILAGROS | 01/09/2008 |
| 2008-M1-101833 | PALISADES COLLECT | TZENKOV NIKOLAY T | 01/09/2008 |
| 2008-M1-101834 | PALISADES COLLECT | TAYLOR PATRICIA | 01/09/2008 |
| 2008-M1-101835 | PALISADES COLLECT | ROSLES MANUEL | 01/09/2008 |
| 2008-M1-101836 | PALISADES COLLECT | SANCHEZ JOSE | 01/09/2008 |
| 2008-M1-101837 | PALISADES COLLECT | SANDOVAL ANGELICA | 01/09/2008 |
| 2008-M1-101838 | PALISADES COLLECT | SIDDIQUI WASIM A | 01/09/2008 |
| 2008-M1-101839 | PALISADES COLLECT | SMORYNSKI GENEVIEV | 01/09/2008 |
| 2008-M1-101840 | PALISADES COLLECT | SZIEL PATRICK | 01/09/2008 |
| 2008-M1-101841 | PALISADES COLLECT | OWSLEY JONNY | 01/09/2008 |
| 2008-M1-101842 | PALISADES COLLECT | PARMA ANTHONY | 01/09/2008 |
| 2008-M1-101843 | PALISADES COLLECT | PERRY TYROLA | 01/09/2008 |
| 2008-M1-101844 | PALISADES COLLECT | PESCE MARIA C | 01/09/2008 |
| 2008-M1-101846 | PALISADES COLLECT | PONDER CARMEN | 01/09/2008 |
| 2008-M1-101854 | PALISADES COLLECT | DENNIS CLARENCE | 01/09/2008 |
| 2008-M1-101855 | PALISADES COLLECT | MIGUEL ALEX | 01/09/2008 |
| 2008-M1-101856 | PALISADES COLLECT | MURRAY HAROLD | 01/09/2008 |
| 2008-M1-101858 | PALISADES COLLECT | SANTIAGO MARCUS | 01/09/2008 |
| 2008-M1-101859 | PALISADES COLLECT | SIMONS ARIC | 01/09/2008 |
| 2008-M1-101860 | PALISADES COLLECT | PUGH JOE | 01/09/2008 |

| 2008-M1-101861 | PALISADES COLLECT | PRICE MONICA | 01/09/2008 |
| 2008-M1-101862 | PALISADES COLLECT | WILLIAMS GLORIA M | 01/09/2008 |
| 2008-M1-101863 | PALISADES COLLECT | WYLLER CHERYLL | 01/09/2008 |
| 2008-M1-101864 | PALISADES COLLECT | ZAIA WISSAM T | 01/09/2008 |
| 2008-M1-101866 | PALISADES COLLECT | KLARIC STJEPAN | 01/09/2008 |
| 2008-M1-101876 | PALISADES COLLECT | JABER AHKAM | 01/09/2008 |
| 2008-M1-101877 | PALISADES COLLECT | JONES ALICE M | 01/09/2008 |
| 2008-M1-101878 | PALISADES COLLECT | KENNEDY JEFFERY | 01/09/2008 |
| 2008-M1-101879 | PALISADES COLLECT | JONES CHARLES S | 01/09/2008 |
| 2008-M1-101880 | PALISADES COLLECT | LARAMORE FREDDIE | 01/09/2008 |
| 2008-M1-101881 | PALISADES COLLECT | LASLEY BERNICE V | 01/09/2008 |
| 2008-M1-101882 | PALISADES COLLECT | MACA BOGDAN | 01/09/2008 |
| 2008-M1-101884 | PALISADES COLLECT | MARTINEZ NORMA L | 01/09/2008 |
| 2008-M1-101886 | PALISADES COLLECT | GAYLE LAVITA G | 01/09/2008 |
| 2008-M1-101887 | PALISADES COLLECT | ABUALSAYYED MOHD | 01/09/2008 |
| 2008-M1-101888 | PALISADES COLLECT | ADEJARE RASHEED | 01/09/2008 |
| 2008-M1-101889 | PALISADES COLLECT | ANAS FAIZ | 01/09/2008 |
| 2008-M1-101890 | PALISADES COLLECT | ARIKPO JAMES SR | 01/09/2008 |
| 2008-M1-101891 | PALISADES COLLECT | BORCHEW MICHAEL | 01/09/2008 |
| 2008-M1-101892 | PALISADES COLLECT | BRYANT YUVETTA | 01/09/2008 |
| 2008-M1-101895 | PALISADES COLLECT | WHITE MARY B | 01/09/2008 |
| 2008-M1-101900 | PALISADES COLLECT | JONES LEE | 01/09/2008 |
| 2008-M1-101901 | PALISADES COLLECT | FINEGAN KATHERINE | 01/09/2008 |
| 2008-M1-101903 | PALISADES COLLECT | CHURON GINA | 01/09/2008 |
| 2008-M1-101245 | PALISADES COLLECT | DEROSA SALVATORE | 01/08/2008 |
| 2008-M1-101246 | PALISADES COLLECT | MORELOS JERONIMO P | 01/08/2008 |
| 2008-M1-101247 | PALISADES COLLECT | MUGHAL ABDUL B | 01/08/2008 |
| 2008-M1-101248 | PALISADES COLLECT | STEPPUHN EUGENE | 01/08/2008 |
| 2008-M1-101249 | PALISADES COLLECT | OSBEY LAUVERO | 01/08/2008 |
| 2008-M1-101250 | PALISADES COLLECT | PAUL MARGARET | 01/08/2008 |
| 2008-M1-101251 | PALISADES COLLECT | ZIELINSKA DANUTA | 01/08/2008 |
| 2008-M1-101260 | PALISADES COLLECT | LEE GRACE | 01/08/2008 |
| 2008-M1-101261 | PALISADES COLLECT | GARCIA SEBASTIAN | 01/08/2008 |
| 2008-M1-101262 | PALISADES COLLECT | BERYMON DEBRA L | 01/08/2008 |
| 2008-M1-101263 | PALISADES COLLECT | BROOKINS MILTON J | 01/08/2008 |
| 2008-M1-101264 | PALISADES COLLECT | BURNS VERTIS | 01/08/2008 |

| 2008-M1-101272 | PALISADES COLLECT | MILLER SANDRA | 01/08/2008 |
| 2008-M1-101273 | PALISADES COLLECT | TAN MA H | 01/08/2008 |
| 2008-M1-100798 | PALISADES COLLECT | WILLIAMS REGINA | 01/07/2008 |
| 2008-M1-100803 | PALISADES COLLECT | SANCHEZ DIGNO | 01/07/2008 |
| 2008-M1-100805 | PALISADES COLLECT | RODRIGUEZ MARTINA | 01/07/2008 |
| 2008-M1-100808 | PALISADES COLLECT | MCFEE ALVITA | 01/07/2008 |
| 2008-M1-100811 | PALISADES COLLECT | LEOW JOSEPHINE | 01/07/2008 |
| 2008-M1-100814 | PALISADES COLLECT | LORANGER THOMAS J | 01/07/2008 |
| 2008-M1-100815 | PALISADES COLLECT | MAYFIELD JAMES E | 01/07/2008 |
| 2008-M1-100816 | PALISADES COLLECT | ISLAS ROBERT M | 01/07/2008 |
| 2008-M1-100831 | PALISADES COLLECT | WHITAKER MICHAEL | 01/07/2008 |
| 2008-M1-100505 | PALISADES COLLECT | WARR BESSIE | 01/04/2008 |
| 2008-M1-100507 | PALISADES COLLECT | WILDER LATONYA | 01/04/2008 |
| 2008-M1-100508 | PALISADES COLLECT | WILSON LATRICE | 01/04/2008 |
| 2008-M1-100509 | PALISADES COLLECT | LEWIS VIOLA | 01/04/2008 |
| 2008-M1-100691 | PALISADES COLLECT | IMISHAW WORKEA G | 01/04/2008 |
| 2008-M1-100693 | PALISADES COLLECT | KELLY MONIQUE C | 01/04/2008 |
| 2008-M1-100699 | PALISADES COLLECT | ROCANO MIREYA | 01/04/2008 |
| 2008-M1-100703 | PALISADES COLLECT | CHAMBERS RONNIE | 01/04/2008 |
| 2008-M1-100704 | PALISADES COLLECT | CLAY IZZETTA | 01/04/2008 |
| 2008-M1-100709 | PALISADES COLLECT | FLORES GUSTAVO | 01/04/2008 |
| 2008-M1-100711 | PALISADES COLLECT | GATHRIGHT KEVIN | 01/04/2008 |
| 2008-M1-100720 | PALISADES COLLECT | THATCH CORA | 01/04/2008 |
| 2008-M1-100722 | PALISADES COLLECT | UNZEITIG JAROMIR | 01/04/2008 |

# APPENDIX B

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| DAVID CONNELLY,<br>individually and on behalf of the class<br>defined herein,<br><br>          Plaintiff,<br><br>     vs.<br><br>PALISADES COLLECTION, LLC,<br><br>          Defendant. | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) | 08 CV 2892<br><br>Judge Holderman<br>Magistrate Judge Schenkier |

### DECLARATION OF DANIEL A. EDELMAN

Daniel A. Edelman declares under penalty of perjury, as provided for by 28 U.S.C. §1746, that the following statements are true:

**1.**    Edelman, Combs, Latturner & Goodwin, LLC, has 5 principals, Daniel A. Edelman, Cathleen M. Combs, James O. Latturner, Tara L. Goodwin, and Michelle R. Teggelaar and 9 associates.

**2.**    **Daniel A. Edelman** is a 1976 graduate of the University of Chicago Law School.  From 1976 to 1981 he was an associate at the Chicago office of Kirkland & Ellis with heavy involvement in the defense of consumer class action litigation (such as the General Motors Engine Interchange cases).  In 1981 he became an associate at Reuben & Proctor, a medium-sized firm formed by some former Kirkland & Ellis lawyers, and was made a partner there in 1982.  From the end of 1985 he has been in private practice in downtown Chicago.  Virtually all of his practice involves litigation on behalf of consumers, mostly through class actions.  He is the co-author of Rosmarin & Edelman, <u>Consumer Class Action Manual</u> (2d-4th editions, National Consumer Law Center 1990, 1995 and 1999); author of <u>Payday Loans:  Big Interest Rates and Little Regulation</u>, 11 Loy.Consumer L.Rptr. 174 (1999); author of <u>Consumer Fraud and Insurance Claims</u>, in Bad Faith and Extracontractual Damage Claims in Insurance Litigation, Chicago Bar Ass'n 1992; co-author of Chapter 8, "Fair Debt Collection Practices Act," <u>Ohio Consumer Law</u> (1995 ed.); co-author of <u>Fair Debt Collection:  The Need for Private Enforcement</u>, 7 Loy.Consumer L.Rptr. 89 (1995); author of <u>An Overview of The Fair Debt Collection Practices Act</u>, in Financial Services Litigation, Practicing Law Institute (1999); co-author of <u>Residential Mortgage Litigation</u>, in Financial Services Litigation, Practicing Law Institute (1996); author of <u>Automobile Leasing:  Problems and Solutions</u>, 7 Loy.Consumer L.Rptr. 14 (1994); author of <u>Current Trends in Residential Mortgage Litigation</u>, 12 Rev. of

1

Banking & Financial Services 71 (April 24, 1996); author of <u>Applicability of Illinois Consumer Fraud Act in Favor of Out-of-State Consumers</u>, 8 Loy.Consumer L.Rptr. 27 (1996); co-author of <u>Illinois Consumer Law</u> (Chicago Bar Ass'n 1996); co-author of D. Edelman and M. A. Weinberg, <u>Attorney Liability Under the Fair Debt Collection Practices Act</u> (Chicago Bar Ass'n 1996); author of <u>The Fair Debt Collection Practices Act:  Recent Developments</u>, 8 Loy.Consumer L. Rptr. 303 (1996); author of Second Mortgage Frauds, Nat'l Consumer Rights Litigation Conference 67 (Oct. 19-20, 1992); and author of Compulsory Arbitration of Consumer Disputes, Nat'l Consumer Rights Litigation Conference 54, 67 (1994).  He is a member of the Illinois bar and admitted to practice in the following courts: United States Supreme Court, Seventh Circuit Court of Appeals, First Circuit Court of Appeals, Second Circuit Court of Appeals, Third Circuit Court of Appeals, Fifth Circuit Court of Appeals, Eighth Circuit Court of Appeals, Ninth Circuit Court of Appeals, Tenth Circuit Court of Appeals, Eleventh Circuit Court of Appeals, United States District Courts for the Northern and Southern Districts of Indiana, United States District Courts for the Northern, Central, and Southern Districts of Illinois, United States District Court for the District of Arizona, United States District Court for the District of Connecticut, and the Supreme Court of Illinois.  He is a member of the Northern District of Illinois trial bar.

       3.    **Cathleen M. Combs** is a 1976 graduate of Loyola University Law School.  She formerly supervised the Northwest office of the Legal Assistance Foundation of Chicago, where she was lead or co-counsel in class actions in the areas of unemployment compensation, prison law, social security law, and consumer law.  She joined what is now Edelman, Combs, Latturner & Goodwin, LLC in early 1991. Decisions in which she was involved prior to joining the firm include: <u>Johnson v. Heckler</u>, 607 F.Supp. 875 (N.D.Ill. 1984), and 100 F.R.D. 70 (N.D. Ill. 1983); <u>Sanders v. Shephard</u>, 185 Ill.App.3d 719, 541 N.E.2d 1150 (1st Dist. 1989); <u>Maller v. Cohen</u>, 176 Ill.App.3d 987, 531 N.E.2d 1029 (1st Dist. 1988); <u>Wright v. Department of Labor</u>, 166 Ill.App.3d 438, 519 N.E.2d 1054 (1st Dist. 1988); <u>Barron v. Ward</u>, 165 Ill.App.3d 653, 517 N.E.2d 591 (1st Dist. 1987); <u>City of Chicago v. Leviton</u>, 137 Ill.App.3d 126, 484 N.E.2d 438 (1st Dist. 1985); <u>Jude v. Morrissey</u>, 117 Ill.App.3d 782, 454 N.E.2d 24 (1st Dist. 1983).  She is a member of the Northern District of Illinois trial bar.

       4.    **James O. Latturner** is a 1962 graduate of the University of Chicago Law School.  Until 1969, he was an associate and then a partner at the Chicago law firm of Berchem, Schwanes & Thuma.  From 1969 to 1995 he was Deputy Director of the Legal Assistance Foundation of Chicago, where he specialized in consumer law, including acting as lead counsel in over 30 class actions.  His publications include Chapter 8 ("Defendants") in <u>Federal Practice Manual for Legal Services Attorneys</u> (M. Masinter, Ed., National Legal Aid and Defender Association 1989); <u>Governmental Tort Immunity in Illinois</u>, 55 Ill.B.J. 29 (1966); <u>Illinois Should Explicitly Adopt the Per Se Rule for Consumer Fraud Act Violations</u>, 2 Loy.Consumer L.Rep. 64 (1990), and <u>Illinois Consumer Law</u> (Chicago Bar Ass'n 1996).  He has taught in a nationwide series of 18 Federal Practice courses sponsored by the Legal Services Corporation, each lasting four days and designed for attorneys with federal litigation experience.  He has argued some 30 appeals, including two cases in the United States Supreme Court and two in the Illinois Supreme Court.  Mr. Latturner was involved in many of the significant decisions establishing the rights of

Illinois consumers.  He is a member of the Northern District of Illinois trial bar.

      5.     **Tara L. Goodwin** is a graduate of the University of Chicago (B.A., with general honors, 1988)and Illinois Institute of Technology, Chicago-Kent College of Law (J.D., with high honors,1991).  She has been with the firm since her graduation and has participated in many of the cases described below. **Reported Cases.** Williams v. Chartwell Financial Services, LTD, 204 F.3d 748 (7th Cir. 2000); Hillenbrand v. Meyer Medical Group, 682 N.E.2d 101 (Ill.1st Dist. 1997), 720 N.E.2d 287 (Ill.1st Dist. 1999); Bessette v. Avco Fin. Servs., 230 F.3d 439 (1st Cir. 2000); Large v. Conseco Fin. Servicing Co., 292 F.3d 49 (1st Cir. 2002);; Carbajal v. Capital One, 219 F.R.D. 437 (N.D.Ill. 2004); Russo v. B&B Catering, 209 F.Supp.2d 857 (N.D.IL 2002); Garcia v. Village of Bensenville, 2002 U.S.Dist. LEXIS 3803  (N.D.Ill.); Romaker v. Crossland Mtg. Co., 1996 U.S.Dist. LEXIS 6490 (N.D.IL);  Mount v. LaSalle Bank Lake View, 926 F.Supp. 759 (N.D.Ill 1996).  She is a member of the Northern District of Illinois trial bar.

      6.     **Michelle R. Teggelaar**  is a graduate of the University of Illinois (B.A., 1993) and Chicago-Kent College of Law, Illinois Institute of Technology (J.D., with honors, 1997). **Reported Cases:** Johnson v. Revenue Management, Inc., 169 F.3d 1057 (7th Cir.1999); Hernandez v. Attention, LLC, 429 F. Supp. 2d 912 (N.D. Ill. 2005); Coelho v. Park Ridge Oldsmobile, Inc., 247 F. Supp. 2d 1004 (N.D. Ill. 2003); Dominguez v. Alliance Mtge., Co., 226 F. Supp. 2d 907 (N.D. Ill. 2002); Watson v. CBSK Financial Group, Inc., 197 F. Supp. 2d 1118 (N.D. Ill. 2002); Van Jackson v. Check 'N Go of Illinois, Inc. 123 F. Supp. 2d 1085 (N.D. Ill. 2000), Van Jackson v. Check 'N Go of Illinois, Inc., 123 F. Supp. 2d 1079, Van Jackson v. Check 'N Go of Illinois, Inc., 114 F. Supp. 2d 731 (N.D. Ill. 2000); Van Jackson v. Check 'N Go of Illinois, Inc., 193 F.R.D. 544 (N.D. Ill. 2000); Vines v. Sands, 188 F.R.D. 302 (N.D. Ill. 1999); Veillard v. Mednick, 24 F. Supp. 2d 863 (N.D. Ill.1998); Sledge v. Sands, 182 F.R.D. 255 (N.D. Ill. 1998), Vines v. Sands, 188 F.R.D. 203 (N.D. Ill. 1999); Livingston v. Fast Cash USA, Inc., 753 N.E.2d 572  (Ind. 2001); Binder v. Atlantic Credit and Finance, Inc., 2007 U.S. Dist. LEXIS 11483 (S.D. Ind. 2007); Carroll v. Butterfield Heath Care, Inc., 2003 WL 22462604 (N.D. Ill. 2003); Payton v. New Century Mtge., Inc., 2003 WL 22349118 (N.D. Ill. 2003); Seidat v. Allied Interstate, Inc., 2003 WL 2146825 (N.D. Ill. 2003) (Report and Recommendation); Michalowski v. Flagstar Bank, FSB, 2002 WL 112905 (N.D. Ill. 2002); Bigalke v. Creditrust Corp., 2001 WL 1098047 (N.D. Ill 2001) (Report and Recommendation); Donnelly v. Illini Cash Advance, 2000 WL 1161076 (N.D. Ill. 2000); Mitchem v. Paycheck Advance Express, 2000 WL 419992 (N.D. Ill 2000); Pinkett v. Moolah Loan Co., 1999 WL 1080596 (N.D. Ill. 1999); Farley v. Diversified Collection Serv., 1999 WL 965496 (N.D. Ill. 1999); Davis v. Commercial Check Control, 1999 WL 965496 (N.D. Ill. 1999); Sledge v. Sands, 1999 WL 261745 (N.D. Ill. 1999); Slater v. Credit Sciences, Inc., 1998 WL 341631 (N.D. Ill. 1998); Slater v. Credit Sciences, Inc., 1998 WL 299803 (N.D. Ill. 1998).

      7.     **Associates**

      a.     **Francis R. Greene** is a graduate of Johns Hopkins University

(B.A., with honors, May 1984), Rutgers University (Ph.D., October 1991), and Northwestern University Law School (J.D., 2000). **Reported Cases:** Johnson v. Thomas, 342 Ill. App.3d 382, 794 N.E.2d 919 (1st Dist. 2003); Jolly v. Shapiro & Kreisman, 237 F. Supp. 2d 888 (N.D. Ill. 2002); Parker v. 1-800 Bar None, a Financial Corp., Inc. 2002 WL 215530 (N.D. Ill. 2002); Jiang v. Allstate Ins. Co. (199 F.R.D. 267); Hill v. AMOCO Oil Co. 2003 WL 262424, 2001 WL 293628 (N.D. Ill. 2003); Roquet v. Arthur Anderson LLP 2002 WL 1900768 (N.D. Ill. 2002); White v. Financial Credit, Corp. 2001 WL 1665386 (N.D. Ill.); Ransom v. Gurnee Volkswagen 2001 WL 1241297 (N.D. Ill. 2001) and 2002 WL 449703 (N.D. Ill 2002); Doxie v. Impac Funding Corp. 2002 WL 31045387 (N.D. Ill. 2002); Levin v. Kluever & Platt LLC 2003 WL 22757763 and 2003 WL 22757764 (N.D. Ill. 2003); Pleasant v. Risk Management Alternatives 2003 WL 22175390 (N.D. Ill. 2003); Jenkins v. Mercantile Mortgage 231 F. Supp. 2d 737 (N.D. Ill. 2002); Hobson v. Lincoln Ins. Agency, Inc. 2001 WL 55528, 2001 WL 648958 (N.D. Ill. 2001), Anderson v. Lincoln Ins. Agency 2003 WL 291928, Hobson v. Lincoln Ins. Agency 2003 WL 338161 (N.D. Ill. 2003); Handy v. Anchor Mortgage Corp., 464 F.3d 760 (7th Cir. 2006). He is a member of the Northern District of Illinois trial bar.

       **b.**    **Julie Clark** (neé Cobolovic) is a graduate of Northern Illinois University (B.A., 1997) and DePaul University College of Law (J.D., 2000). **Reported Cases:** Qualkenbush v. Harris Trust & Savings Bank 219 F. Supp.2d 935 (N.D. Ill.,2002); Covington-McIntosh v. Mount Glenwood Memory Gardens 2002 WL 31369747 (N.D.I Ill.,2002), 2003 WL 22359626 (N.D. Ill. 2003); Ballard Nursing Center, Inc. v. GF Healthcare Products, Inc., 2007 U.S. Dist. LEXIS 84425 (N.D. Ill. Nov. 14, 2007); Record-A-Hit, Inc. v. Nat'l. Fire Ins. Co., No. 1-07-0684, 2007 Ill. App. LEXIS 1194 (Ill. App. 1st Dist. Nov. 13, 2007).

       **c.**    **Heather A. Kolbus** (neé Piccirilli) is a graduate of DePaul University (B.S. *cum laude,* 1997), and Roger Williams University School of Law (J.D., 2002). **Reported Cases:** Clark v. Experian Info. Solutions, Inc., 2004 U.S. Dist. LEXIS 28324 (D.S.C. Jan. 14, 2004); DeFrancesco v. First Horizon Home Loan Corp., 2006 U.S. Dist. LEXIS 80718 (S.D. Ill. Nov. 2, 2006); Jeppesen v. New Century Mortgage Corp., 2006 U.S. Dist. LEXIS 84035 (N.D. Ind. Nov. 17, 2006); Benedia v. Super Fair Cellular, Inc., 2007 U.S. Dist. LEXIS 71911 (N.D. Ill. Sept. 26, 2007).

       **d.**    **Thomas E. Soule** is a graduate of Stanford University (B.A., 2000), and the University of Wisconsin Law School (J.D., 2003). **Reported Cases:** Murray v. Sunrise Chevrolet, Inc., 441 F.Supp.2d 940 (N.D. Ill. 2006); Iosello v. Leiblys, Inc., 502 F. Supp.2d 782 (N.D. Ill. 2007); Claffey v. River Oaks Hyundai, Inc., 486 F. Supp.2d 776 (N.D. Ill. 2007).

       **e.**    **Cassandra P. Miller** is a graduate of the University of Wisconsin – Madison (B.A. 2001) and John Marshall Law School (J.D. *magna cum laude* 2006). **Reported Cases:** Pietras v. Sentry Ins. Co., 513 F. Supp.2d 983 (N.D. Ill. 2007); Hernandez v. Midland Credit Mgmt., 2007 U.S. Dist. LEXIS 16054 (N.D. Ill. Sept. 25, 2007); Balogun v. Midland Credit Mgmt., 2007 U.S. Dist. LEXIS 74845 (S.D. Ind. Oct. 5, 2007).

    **f.**    **Tiffany N. Hardy** (admitted NY, DC, IL) is a graduate of Tuskegee University (B.A. 1998) and Syracuse University College of Law (J.D.2001).

    **g.**    **Zachary Jacobs** is a graduate of the University of South Dakota (B.S. 2002) and Chicago-Kent College of Law, Illinois Institute of Technology (J.D. 2007).

    **h.**    **Rupali Shah** is a graduate of the University of Chicago (B.A. 2004) and University of Illinois College of Law (J.D. 2007).

    **i.**    **Michael J. Aschenbrener** is a graduate of the University of Minnesota (B.A. 2001) and the Chicago-Kent College of Law, Illinois Institute of Technology (J.D. May 2007).

    **8.**    The firm also has 15 legal assistants, as well as other support staff.

    **9.**    Since its inception, the firm has recovered more than $500 million for consumers.

    **10.**    The types of cases handled by the firm are illustrated by the following:

    **11.**    **Mortgage charges and servicing practices:**  The firm has been involved in dozens of cases, mostly class actions, complaining of illegal charges on mortgages and improper servicing practices.  These include MDL-899, In re Mortgage Escrow Deposit Litigation, and MDL-1604, In re Ocwen Federal Bank FSB Mortgage Servicing Litigation, as well as the Fairbanks mortgage servicing litigation.  Decisions in the firm's mortgage cases include: Christakos v. Intercounty Title Co., 196 F.R.D. 496 (N.D.Ill. 2000); Johnstone v. Bank of America, N.A., 173 F.Supp.2d 809 (N.D.Ill. 2001); Leon v. Washington Mut. Bank, F.A., 164 F.Supp.2d 1034 (N.D.Ill. 2001);  Williamson v. Advanta Mortg. Corp., 1999 U.S. Dist. LEXIS 16374 (N.D.Ill., Oct. 5, 1999); McDonald v. Washington Mut. Bank, F.A., 2000 U.S. Dist. LEXIS 11496 (N.D.Ill., June 22, 2000); Metmor Financial, Inc. v. Eighth Judicial District Court, No. 23848 (Nev.Sup.Ct., Apr. 27, 1993); GMAC Mtge. Corp. v. Stapleton, 236 Ill.App.3d 486, 603 N.E.2d 767 (1st Dist. 1992), leave to appeal denied, 248 Ill.2d 641, 610 N.E.2d 1262 (1993); Leff v. Olympic Fed. S. & L. Ass'n, 1986 WL 10636 (N.D.Ill. 1986); Aitken v. Fleet Mtge. Corp., 1991 U.S.Dist. LEXIS 10420 (N.D.Ill. 1991), and 1992 U.S.Dist. LEXIS 1687 (N.D.Ill., Feb. 12, 1992); Poindexter v. National Mtge. Corp., 1991 U.S.Dist. LEXIS 19643 (N.D.Ill., Dec. 23, 1991), later opinion, 1995 U.S.Dist. LEXIS 5396 (N.D.Ill., April 24, 1995); Sanders v. Lincoln Service Corp., 1993 U.S.Dist. LEXIS 4454 (N.D.Ill. 1993); Robinson v. Empire of America Realty Credit Corp., 1991 U.S.Dist. LEXIS 2084 (N.D.Ill., Feb. 20, 1991); In re Mortgage Escrow Deposit Litigation, M.D.L. 899, 1994 U.S.Dist. LEXIS 12746 (N.D.Ill., Sept. 8, 1994); Greenberg v. Republic Federal S. & L. Ass'n, 1995 U.S.Dist. LEXIS 5866 (N.D.Ill., May 1, 1995).

    **12.**    The recoveries in the escrow overcharge cases alone are over $250

million.  Leff was the seminal case on mortgage escrow overcharges.

13.    The escrow litigation had a substantial effect on industry practices, resulting in limitations on the amounts which mortgage companies held in escrow.

14.    **Bankruptcy:**  The firm brought a number of cases complaining that money was being systematically collected on discharged debts, in some cases through the use of invalid reaffirmation agreements, including the national class actions against Sears and General Electric.  Conley v. Sears, Roebuck, 1:97cv11149 (D.Mass); Fisher  v. Lechmere Inc., 1:97cv3065, (N.D.Ill.).  These cases were settled and resulted in recovery by nationwide classes. Cathleen Combs successfully argued the first Court of Appeals case to hold that a bankruptcy debtor induced to pay a discharged debt by means of an invalid reaffirmation agreement may sue to recover the payment.  Bessette v. Avco Financial Services, 230 F.3d 439 (1st Cir. 2000).

15.    **Automobile sales and financing practices:**  The firm has brought many cases challenging practices relating to automobile sales and financing, including:

a.    Hidden finance charges resulting from pass-on of discounts on auto purchases.  Walker v. Wallace Auto Sales, Inc., 155 F.3d 927, 1998 U.S. App. LEXIS 22663 (7th Cir. 1998).

b.    Misrepresentation of amounts disbursed for extended warranties. Taylor v. Quality Hyundai, Inc., 150 F.3d 689, 1998 U.S.App. LEXIS 16434 (7th Cir. 1998); Grimaldi v. Webb, 282 Ill.App.3d 174, 668 N.E.2d 39 (1st Dist. 1996), leave to appeal denied, 169 Ill.2d 566 (1996); Slawson v. Currie Motors Lincoln Mercury, Inc., 1995 U.S.Dist. LEXIS 451 (N.D.Ill., Jan. 5, 1995); Cirone-Shadow v. Union Nissan, Inc., 1995 U.S.Dist. LEXIS 1379 (N.D.Ill., Feb. 3, 1995), later opinion, 1995 U.S.Dist. LEXIS 5232 (N.D.Ill., April 20, 1995) (same); Chandler v. Southwest Jeep-Eagle, Inc., 1995 U.S. Dist. LEXIS 8212 (N.D.Ill., June 8, 1995); Shields v. Lefta, Inc., 1995 U.S.Dist. LEXIS 7807 (N.D.Ill., June 5, 1995).

c.    Spot delivery.  Janikowski v. Lynch Ford, Inc., 1999 U.S. Dist. LEXIS 3524 (N.D.Ill., March 11, 1999); Diaz v. Westgate Lincoln Mercury, Inc., 1994 U.S.Dist. LEXIS 16300 (N.D.Ill. 1994);  Grimaldi v. Webb, 282 Ill.App.3d 174, 668 N.E.2d 39 (1st Dist. 1996), leave to appeal denied, 169 Ill.2d 566 (1996).

d.    Force placed insurance.  Bermudez v. First of America Bank Champion, N.A., 860 F.Supp. 580 (N.D.Ill. 1994); Travis v. Boulevard Bank, 1994 U.S.Dist. LEXIS 14615 (N.D.Ill., Oct. 13, 1994), modified, 880 F.Supp. 1226 (N.D.Ill., 1995); Moore v. Fidelity Financial Services, Inc., 884 F. Supp. 288 (N.D.Ill. 1995).

e.    Improper obligation of cosigners.  Lee v. Nationwide Cassell, 174 Ill.2d 540, 675 N.E.2d 599 (1996); Taylor v. Trans Acceptance Corp., 267 Ill.App.3d 562, 641 N.E.2d 907 (1st Dist. 1994), leave to appeal denied, 159 Ill.2d 581, 647 N.E.2d 1017 (1995).

6

**f.**    Evasion of FTC holder rule.  <u>Brown v. LaSalle Northwest Nat'l Bank</u>, 148 F.R.D. 584 (N.D.Ill. 1993), 820 F.Supp. 1078 (N.D.Ill. 1993), and 1993 U.S.Dist. LEXIS 11419 (N.D.Ill., Aug. 13, 1993).

**16.**    These cases also had a substantial effect on industry practices.  The warranty cases, such as <u>Grimaldi</u>, <u>Gibson</u>, <u>Slawson</u>, <u>Cirone-Shadow</u>, <u>Chandler</u>, and <u>Shields</u>, resulted in the Federal Reserve Board's revision of applicable disclosure requirements, so as to prevent car dealers from representing that the charge for an extended warranty was being disbursed to a third party when that was not in fact the case.

**17.    Predatory lending practices:**  The firm has brought numerous cases challenging predatory mortgage and "payday" lending practices, mostly as class actions.  <u>Livingston v. Fast Cash USA, Inc.</u>, 753 N.E.2d 572 (Ind. Sup. Ct. 2001);  <u>Williams v. Chartwell Fin. Servs.</u>, 204 F.3d 748 (7th Cir. 2000); <u>Parker v. 1-800 Bar None, a Financial Corp., Inc.</u>, 01 C 4488, 2002 WL 215530 (N.D.Ill., Feb 12, 2002); <u>Gilkey v. Central Clearing Co.</u>, 202 F.R.D. 515 (E.D.Mich. 2001);  <u>Van Jackson v. Check 'N Go of Ill., Inc.</u>, 114 F.Supp.2d 731 (N.D.Ill. 2000), later opinion, 193 F.R.D. 544 (N.D.Ill. 2000), 123 F.Supp. 2d 1079 (N.D.Ill. 2000), later opinion, 123 F.Supp. 2d 1085 (N.D.Ill. 2000); <u>Henry v. Cash Today, Inc.</u>, 199 F.R.D. 566 (S.D.Tex. 2000); <u>Donnelly v. Illini Cash Advance, Inc.</u>, 00 C 94, 2000 WL 1161076, 2000 U.S. Dist. LEXIS 11906 (N.D.Ill., Aug. 14, 2000); <u>Jones v. Kunin</u>, 2000 U.S. Dist. LEXIS 6380 (S.D.Ill., May 1, 2000); <u>Davis v. Cash for Payday</u>, 193 F.R.D. 518 (N.D.Ill. 2000);  <u>Reese v. Hammer Fin. Corp.</u>, 99 C 716, 1999 U.S. Dist. LEXIS 18812, 1999 WL 1101677  (N.D.Ill., Nov. 29, 1999); <u>Pinkett v. Moolah Loan Co.</u>, 1999 U.S. Dist. LEXIS 17276 (N.D.Ill., Nov. 1, 1999); <u>Gutierrez v. Devon Fin. Servs.</u>, 1999 U.S. Dist. LEXIS 18696 (N.D.Ill., Oct. 6, 1999); <u>Vance v. National Benefit Ass'n</u>, 99 C 2627, 1999 WL 731764, 1999 U.S. Dist. LEXIS 13846 (N.D.Ill., Aug. 26, 1999).

**18.    Other consumer credit issues:**  The firm has also brought a number of other Truth in Lending and consumer credit cases, mostly as class actions, involving such issues as:

**a.**    Phony nonfiling insurance.  <u>Edwards v. Your Credit Inc.</u>, 148 F.3d 427, 1998 U.S. App. LEXIS 16818 (5th Cir. 1998); <u>Adams v. Plaza Finance Co.</u>, 1999 U.S. App. LEXIS 1052 (7th Cir.,  January 27, 1999); <u>Johnson v. Aronson Furniture Co.</u>, 1997 U.S. Dist. LEXIS 3979 (N.D. Ill., March 31, 1997).

**b.**    The McCarran Ferguson Act exemption.  <u>Autry v. Northwest Premium Services, Inc.</u>, 144 F.3d 1037, 1998 U.S. App. LEXIS 9564  (7th Cir. 1998).

**c.**    Loan flipping.  <u>Emery v. American General</u>, 71 F.3d 1343 (7th Cir. 1995).  <u>Emery</u> limited the pernicious practice of "loan flipping," in which consumers are solicited for new loans and are then refinanced, with "short" credits for unearned finance charges and insurance premiums being given through use of the "Rule of 78s."

    **d.**    Home improvement financing practices. <u>Fidelity Financial Services, Inc. v. Hicks</u>, 214 Ill.App.3d 398, 574 N.E.2d 15 (1st Dist. 1991), leave to appeal denied, 141 Ill.2d 539, 580 N.E.2d 112; <u>Heastie v. Community Bank of Greater Peoria</u>, 690 F.Supp. 716 (N.D.Ill. 1989), later opinion, 125 F.R.D. 669 (N.D.Ill. 1990), later opinions, 727 F.Supp. 1133 (N.D.Ill. 1990), and 727 F.Supp. 1140 (N.D.Ill. 1990). <u>Heastie</u> granted certification of a class of over 6,000 in a home improvement fraud case.

    **e.**    Arbitration clauses. <u>Wrightson v. ITT Financial Services</u>, 617 So.2d 334 (Fla. 1st DCA 1993).

    **f.**    Insurance packing. <u>Elliott v. ITT Corp.</u>, 764 F.Supp. 102 (N.D.Ill. 1990), later opinion, 150 B.R. 36 (N.D.Ill. 1992).

    **19.**    **Automobile leases:** The firm has brought a number of a cases alleging illegal charges and improper disclosures on automobile leases, mainly as class actions. Decisions in these cases include <u>Lundquist v. Security Pacific Automotive Financial Services Corp.</u>, Civ. No. 5:91-754 (TGFD) (D.Conn.), <u>aff'd</u>, 993 F.2d 11 (2d Cir. 1993); <u>Kedziora v. Citicorp Nat'l Services, Inc.</u>, 780 F.Supp. 516 (N.D.Ill. 1991), later opinion, 844 F.Supp. 1289 (N.D.Ill. 1994), later opinion, 883 F.Supp. 1144 (N.D.Ill. 1995), later opinion, 1995 U.S.Dist. LEXIS 12137 (N.D.Ill., Aug. 18, 1995), later opinion, 1995 U.S.Dist. LEXIS 14054 (N.D.Ill., Sept. 25, 1995); <u>Johnson v. Steven Sims Subaru and Subaru Leasing</u>, 1993 U.S.Dist. LEXIS 8078 (N.D.Ill., June 9, 1993), and 1993 U.S.Dist. LEXIS 11694 (N.D.Ill., August 20, 1993); <u>McCarthy v. PNC Credit Corp.</u>, 1992 U.S.Dist. LEXIS 21719 (D.Conn., May 27, 1992); <u>Kinsella v. Midland Credit Mgmt., Inc.</u>, 1992 U.S.Dist. LEXIS 1405, 1992 WL 26908 (N.D.Ill. 1992); <u>Highsmith v. Chrysler Credit Corp.</u>, 18 F.3d 434 (7th Cir. 1994); <u>Black v. Mitsubishi Motors Credit of America, Inc.</u>, 1994 U.S.Dist. LEXIS 11158 (N.D.Ill., August 10, 1994); <u>Simon v. World Omni Leasing Inc.</u>, 146 F.R.D. 197 (S.D.Ala. 1992). Settlements in such cases include <u>Shepherd v. Volvo Finance North America, Inc.</u>, 1-93-CV-971 (N.D.Ga.)($8 million benefit); <u>McCarthy v. PNC Credit Corp.</u>, 291 CV 00854 PCD (D.Conn.); <u>Lynch Leasing Co. v. Moore</u>, 90 CH 876 (Circuit Court of Cook County, Illinois) (class in auto lease case was certified for litigation purposes, partial summary judgment was entered, and case was then settled); <u>Blank v. Nissan Motor Acceptance Corp.</u>, 91 L 8516 (Circuit Court of Cook County, Illinois); <u>Mortimer v. Toyota Motor Credit Co.</u>, 91 L 18043 (Circuit Court of Cook County, Illinois); <u>Duffy v. Security Pacific Automotive Financial Services, Inc.</u>, 93-729 IEG (BTM) (S.D.Cal., April 28, 1994).

    **20.**    <u>Lundquist</u> and <u>Highsmith</u> are leading cases; both held that commonly-used lease forms violated the Consumer Leasing Act. As a result of the <u>Lundquist</u> case, the Federal Reserve Board completely revamped the disclosure requirements applicable to auto leases, resulting in vastly improved disclosures to consumers.

    **21.**    **Collection practices:** The firm has brought a number of cases under the Fair Debt Collection Practices Act, both class and individual. Decisions in these cases include: <u>Jenkins v. Heintz</u>, 25 F.3d 536 (7th Cir. 1994), aff'd 115 S.Ct. 1489, 131 L.Ed.2d 395 (1995);

Johnson v. Revenue Management Corp., 169 F.3d 1057, 1999 U.S. App. LEXIS 3142 (7th Cir. 1999); Keele v. Wexler & Wexler, 1996 U.S.Dist. LEXIS 3253 (N.D.Ill., March 18, 1996) (class), 1995 U.S.Dist. LEXIS 13215 (N.D.Ill. 1995) (merits), aff'd, 149 F.3d 589, 1998 U.S.App. LEXIS 15029 (7th Cir. 1998); Mace v. Van Ru Credit Corp., 109 F.3d 338, 1997 U.S.App. LEXIS 5000 (7th Cir., Mar. 17, 1997); Maguire v. Citicorp Retail Services, Inc., 147 F.3d 232, 1998 U.S.App. LEXIS 16112 (2d Cir. 1998); Young v. Citicorp Retail Services, Inc., 1998 U.S.App. LEXIS 20268 (2d Cir. 1998); Charles v. Lundgren & Assocs., P.C., 119 F.3d 739, 1997 U.S. App. LEXIS 16786 (9th Cir. 1997); Avila v. Rubin, 84 F.3d 222 (7th Cir. 1996), aff'g Avila v. Van Ru Credit Corp., 1995 U.S.Dist. LEXIS 461 (N.D.Ill., Jan. 10, 1995), later opinion, 1995 U.S.Dist. LEXIS 1502 (N.D.Ill., Feb. 6, 1995), later opinion, 1995 U.S.Dist. LEXIS 17117 (N.D.Ill., Nov. 14, 1995); Tolentino v. Friedman, 833 F.Supp. 697 (N.D.Ill. 1993), aff'd in part and rev'd in part, 46 F.3d 645 (7th Cir. 1995); Blakemore v. Pekay, 895 F.Supp.972 (N.D.Ill. 1995); Oglesby v. Rotche, 1993 U.S.Dist. LEXIS 15687 (N.D.Ill., Nov. 4, 1993), later opinion, 1994 U.S.Dist. LEXIS 4866 (N.D.Ill., April 15, 1994); Laws v. Cheslock, 1999 U.S.Dist. LEXIS 3416 (N.D.Ill., Mar. 8, 1999);Davis v. Commercial Check Control, Inc., 1999 U.S. Dist. LEXIS 1682 (N.D.Ill., Feb. 12, 1999); Hoffman v. Partners in Collections, Inc., 1993 U.S.Dist. LEXIS 12702 (N.D.Ill., Sept. 15, 1993); Vaughn v. CSC Credit Services, Inc., 1994 U.S.Dist. LEXIS 2172 (N.D.Ill., March 1, 1994), adopted, 1995 U.S.Dist. LEXIS 1358 (N.D.Ill., Feb. 3, 1995); Beasley v. Blatt, 1994 U.S.Dist. LEXIS 9383 (N.D.Ill., July 14, 1994); Taylor v. Fink, 1994 U.S.Dist. LEXIS 16821 (N.D.Ill., Nov. 23, 1994); Gordon v. Fink, 1995 U.S.Dist. LEXIS 1509 (N.D.Ill., Feb. 7, 1995); Brujis v. Shaw, 876 F.Supp. 198 (N.D.Ill. 1995). Settlements in such cases include Boddie v. Meyer, 93 C 2975 (N.D.Ill.); and Cramer v. First of America Bank Corporation, 93 C 3189 (N.D.Ill.).

    22.    Jenkins v. Heintz is a leading decision regarding the liability of attorneys under the Fair Debt Collection Practices Act.  I argued it before the Supreme Court and Seventh Circuit.  Avila v. Rubin is a leading decision on phony "attorney letters."

    23.    **Fair Credit Reporting Act:** The firm has filed numerous cases under the Fair Credit Reporting Act, primarily as class actions.  One line of cases alleges that lenders and automotive dealers, among others, improperly accessed consumers' credit information, without their consent and without having a purpose for doing so permitted by the FCRA.   Important decisions in this area include: Cole v. U.S. Capital, Inc., 389 F.3d 719 (7th Cir. 2004), Murray v. GMAC Mortgage Corp., 434 F.3d 948 (7th Cir. 2006); Perry v. First National Bank, 459 F.3d 816 (7th Cir. 2006); Murray v. Sunrise Chevrolet, Inc., 441 F. Supp.2d 940 (N.D. Ill. 2006); Murray v. GMAC Mortgage Corp., 05 C 1229, _____ F.Supp.2d _____, 2007 U.S. Dist. LEXIS 26726 (N.D.Ill. April 10, 2007); Shellman v. Countrywide Home Loans, Inc., 1:05-CV-234-TS, 2007 U.S. Dist. LEXIS 27491 (N.D.Ind.,  April 12, 2007); In re Ocean Bank, 06  C 3515, 2007 U.S. Dist. LEXIS 28973 (N.D.Ill., March 16, 2007), later opinion,  2007 U.S. Dist. LEXIS 29443 (N.D. Ill., Apr. 9, 2007); Asbury v. People's Choice Home Loan, Inc., 05 C 5483, 2007 U.S. Dist. LEXIS 17654 (N.D.Ill., March 12, 2007); Claffey v. River Oaks Hyundai, Inc., 238 F.R.D. 464 (N.D.Ill. 2006); Murray v. IndyMac Bank, FSB, 461 F.Supp.2d 645 (N.D.Ill. 2006); Kudlicki v. Capital One Auto Finance, Inc., 2006 U.S. Dist. LEXIS 81103 (N.D. Ill., Nov. 2, 2006); Thomas

9

v. Capital One Auto Finance, Inc., 2006 U.S. Dist. LEXIS 81358 (N.D. Ill., Oct. 24, 2006); Pavone v. Aegis Lending Corp., 2006 U.S. Dist. LEXIS 62157 (N.D. Ill., Aug. 31, 2006); Murray v. E*Trade Financial Corp., 2006 U.S. Dist. LEXIS 53945 (N.D. Ill., July 19, 2006); Bonner v. Home 123 Corp., 2006 U.S. Dist. LEXIS 37922 (N.D. Ind., May 25, 2006); Murray v. Sunrise Chevrolet , Inc., 2006 U.S. Dist. LEXIS 19626 (N.D. Ill., Mar. 30, 2006); and Murray v. Finance America, LLC, 2006 U.S. Dist. LEXIS 7349 (N.D. Ill., Jan 5, 2006).  More than 15 such cases have been settled on a classwide basis.

24.    **Class action procedure:**  Important decisions include Crawford v. Equifax Payment Services, Inc., 201 F.3d 877 (7th Cir. 2000); Blair v. Equifax Check Services, Inc., 181 F.3d 832 (7th Cir. 1999); Mace v. Van Ru Credit Corp., 109 F.3d 338, 344 (7th Cir. 1997); and Gordon v. Boden, 224 Ill.App.3d 195, 586 N.E.2d 461 (1st Dist. 1991).

25.    **Landlord-tenant:** The firm has brought a number of class actions against landlords for various matters including failing to pay interest on security deposits or commingling security deposits, breach of the warranty of habitability, improper late charges, and various violations of the CRLTO. Reported decisions include: Wang v. Williams,343 Ill. App. 3d 495; 797 N.E.2d 179 (5th Dist. 2003); Onni v. Apartment Management and Investment Co., 344 Ill. App. 3d 1099; 801 N.E.2d 586 (2d Dist. 2003) (case challenging improper late charges, which later settled on a class basis for $200,000); Dickson v. West Koke Mill Village P'Ship, 329 Ill.App.3d 341 (4th Dist. 2002).  Illustrative cases include: Hale v. East Lake Management & Developmental Corp., et al., 00 CH 16139, in the Cook County Circuit Court, Judge Madden granted class certification for tenants who had not been paid their security deposit interest after the end of each twelve month rental period.  The East Lake case later settled on a classwide basis for over $400,000.

26.    Some of the other reported decisions in our cases include:  Elder v. Coronet Ins. Co., 201 Ill.App.3d 733, 558 N.E.2d 1312 (1st Dist. 1990); Smith v. Keycorp Mtge., Inc., 151 Bankr. 870 (N.D.Ill. 1992); Gordon v. Boden, 224 Ill.App.3d 195, 586 N.E.2d 461 (1st Dist. 1991), leave to appeal denied, 144 Ill.2d 633, 591 N.E.2d 21, cert. denied, U.S. (1992); Armstrong v. Edelson, 718 F.Supp. 1372 (N.D.Ill. 1989); Newman v. 1st 1440 Investment, Inc., 1993 U.S.Dist. LEXIS 354 (N.D.Ill. 1993); Mountain States Tel. & Tel. Co. v. District Court, 778 P.2d 667 (Colo. 1989); Disher v. Fulgoni, 124 Ill.App.3d 257, 464 N.E.2d 639, 643 (1st Dist. 1984); Harman v. Lyphomed, Inc., 122 F.R.D. 522 (N.D.Ill. 1988); Haslam v. Lefta, Inc., 1992 U.S.Dist. LEXIS 3623 (N.D.Ill., March 25, 1994); Source One Mortgage Services Corp. v. Jones, 1994 U.S.Dist. LEXIS 333 (N.D.Ill., Jan. 13, 1994).

27.    Gordon v. Boden is the first decision approving "fluid recovery" in an Illinois class action.  Elder v. Coronet Insurance held that an insurance company's reliance on lie detectors to process claims was an unfair and deceptive trade practice.

s/Daniel A. Edelman
Daniel A. Edelman

EDELMAN, COMBS, LATTURNER & GOODWIN, LLC
120 S. LaSalle Street, 18th Floor
Chicago, Illinois  60603
(312) 739-4200
(312) 419-0379 (FAX)